## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF SOUTH CAROLINA
### CHARLESTON DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| LEGACY DEVELOPMENT SC GROUP, | § | Case No. 2:12-06435-DRD |
| LLC | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Michelle L. Vieira, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 0.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 1,056,872.81

Claims Discharged
Without Payment: NA

Total Expenses of Administration: 1,078,127.19

3) Total gross receipts of $2,135,000.00 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,135,000.00 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $4,956,596.86 | $211,837.55 | $211,837.55 | $211,837.55 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,744,847.19 | 1,266,354.50 | 1,078,127.19 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,599,989.38 | 9,107,859.41 | 3,912,242.56 | 845,035.26 |
| **TOTAL DISBURSEMENTS** | $6,556,586.24 | $11,064,544.15 | $5,390,434.61 | $2,135,000.00 |

4)  This case was originally filed under chapter 7 on 10/16/2012.  The case was pending for 93 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/19/2020                    By:/s/Michelle L. Vieira

                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Lot 1 Villa D'Este, North Myrtle Beach SC | 1110-000 | 44,000.00 |
| Lot 105 Villa D'Este, North Myrtle Beach, SC | 1110-000 | 44,000.00 |
| Lot 106 Villa D'Este, North Myrtle Beach, SC | 1110-000 | 44,000.00 |
| Lot 2 Villa D'Este, North Myrtle Beach, SC | 1110-000 | 44,000.00 |
| Lot 25 Villa D'Este, North Myrtle Beach, SC | 1110-000 | 44,000.00 |
| Lot 38 Villa D'Este, North Myrtle Beach, SC | 1110-000 | 44,000.00 |
| Lot 39 Villa D'Este, North Myrtle Beach, SC | 1110-000 | 44,000.00 |
| Lot 58 Villa D'Este, North Myrtle Beach, SC | 1110-000 | 44,000.00 |
| Lot 59 Villa D'Este, North Myrtle Beach, SC | 1110-000 | 44,000.00 |
| Lot 61 Villa D'Este, North Myrtle Beach, SC | 1110-000 | 44,000.00 |
| Lot 71,  Villa D'este, North Myrtle Beach | 1110-000 | 44,000.00 |
| Lot 84 Villa D'Este, North Myrtle Beach, SC | 1110-000 | 44,000.00 |
| Lots 26, 42, 74, 83, 88, 92, 94 and 98 Villa D'E | 1110-000 | 352,000.00 |
| Open Space #1, 2, 3, 4, and 5 Villa D'Este, Nort | 1110-000 | 20,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Money Owed by Ryan Cunningham - amount owed is $ | 1129-000 | 900,000.00 |
| ADV. PROCEEDING 14-80013 VS. SCBT | 1141-000 | 75,000.00 |
| Adv. 14-80083 Vieira v. LEJ, LLC | 1221-000 | 75,000.00 |
| Adversary 14-80082 Vieira v. Vice | 1221-000 | 180,000.00 |
| DECLARANT RIGHTS | 1290-000 | 5,000.00 |
| TOTAL GROSS RECEIPTS | | $2,135,000.00 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Guy Manning (Maysurfer, LLC) 5685 N. Juliano Road Las Vegas, NV 89149 | | 92,646.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Heather Dunlap (Metro Investments) 218 Main Street, #318 East Setauket, NY 11733 | | 92,083.00 | NA | NA | 0.00 |
| | Kathlene Manning (Clear Blue Ventures) 5685 N. Juliano Road Las Vegas, NV 89149 | | 92,646.00 | NA | NA | 0.00 |
| | GUY MANNING | 4110-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| 2S | HERITAGE FUNDING, LLC | 4110-000 | 3,189,809.52 | 48,222.64 | 48,222.64 | 48,222.64 |
| 3S | HORRY COUNTY TREASURER | 4110-000 | 253,590.34 | 95,614.91 | 95,614.91 | 95,614.91 |
| 14S | JOSEPH GOLDIAN | 4110-000 | 92,083.00 | 12,000.00 | 12,000.00 | 12,000.00 |
| | KATHLEEN MANNING | 4110-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| 6S | LUM & ELIZABETH HUGH | 4110-000 | 92,667.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| 12S | Mary Elizabeth Toler | 4110-000 | NA | 240.00 | 240.00 | 240.00 |
| 16S | Merito Investments LLC | 4110-000 | NA | 12,000.00 | 12,000.00 | 12,000.00 |
| 11S | PAT O'DONNELL | 4110-000 | 92,083.00 | 12,000.00 | 12,000.00 | 12,000.00 |
| 4S | RED EAGLE INVESTMENTS LLC | 4110-000 | 92,083.00 | 12,000.00 | 12,000.00 | 12,000.00 |
| 15S | RON JONES VIA EQUITY TRUST IRA #20857 | 4110-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13S | William Lee Toler | 4110-000 | 866,906.00 | 11,760.00 | 11,760.00 | 11,760.00 |
| TOTAL SECURED CLAIMS | | | $4,956,596.86 | $211,837.55 | $211,837.55 | $211,837.55 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michelle L. Vieira | 2100-000 | NA | 87,300.00 | 87,300.00 | 87,300.00 |
| Michelle L. Vieira | 2200-000 | NA | 1,959.14 | 1,959.14 | 1,959.14 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | 461.99 | 461.99 | 461.99 |
| BARTON LAW FIRM | 2500-000 | NA | 3,598.50 | 3,598.50 | 3,598.50 |
| GFY HOLDINGS | 2500-000 | NA | 26,250.00 | 26,250.00 | 26,250.00 |
| Bank of Kansas City | 2600-000 | NA | 12,032.05 | 12,032.05 | 12,032.05 |
| BOK Financial | 2600-000 | NA | 1,969.40 | 1,969.40 | 1,969.40 |
| Rabobank, N.A. | 2600-000 | NA | 5,725.65 | 5,725.65 | 5,725.65 |
| BARTON LAW FIRM | 2820-000 | NA | 4,913.58 | 4,913.58 | 4,913.58 |
| A. WILLIAM ROBERTS, JR & ASSOC. | 2990-000 | NA | 226.25 | 226.25 | 226.25 |
| CREEL COURT REPORTING | 2990-000 | NA | 1,195.00 | 1,195.00 | 1,195.00 |
| Robert S. Guyton | 2990-000 | NA | 5,118.45 | 5,118.45 | 5,118.45 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Serve One Process Serving Corp. | 2990-000 | NA | 290.00 | 290.00 | 290.00 |
| BAILEY & GLASSER LLP | 3210-000 | NA | 333,360.00 | 180,000.00 | 180,000.00 |
| BARBARA GEORGE BARTON | 3210-000 | NA | 83,745.00 | 83,745.00 | 83,745.00 |
| Barton Brimm | 3210-000 | NA | 49,827.50 | 49,827.50 | 49,827.50 |
| Barton Law Firm | 3210-000 | NA | 525,184.31 | 525,184.31 | 525,184.31 |
| Llp Bailey & Glasser | 3210-000 | NA | 180,000.00 | 180,000.00 | 0.00 |
| BAILEY & GLASSER LLP | 3220-000 | NA | 333,360.00 | 8,227.31 | 8,227.31 |
| BARBARA GEORGE BARTON | 3220-000 | NA | 588.85 | 588.85 | 588.85 |
| Barton Brimm | 3220-000 | NA | 792.14 | 792.14 | 792.14 |
| Barton Law Firm | 3220-000 | NA | 7,472.44 | 7,472.44 | 7,472.44 |
| Llp Bailey & Glasser | 3220-000 | NA | 8,227.31 | 8,227.31 | 0.00 |
| Faulkner and Thompson, P.A. | 3310-000 | NA | 5,396.50 | 5,396.50 | 5,396.50 |
| Faulkner and Thompson, P.A. | 3320-000 | NA | 99.05 | 99.05 | 99.05 |
| FAULKNER AND THOMPSON P. A. | 3410-000 | NA | 33,780.00 | 33,780.00 | 33,780.00 |
| FAULKNER AND THOMPSON P.A. | 3410-000 | NA | 27,146.50 | 27,146.50 | 27,146.50 |
| PA Faulkner & Thompson | 3410-000 | NA | 4,085.00 | 4,085.00 | 4,085.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FAULKNER AND THOMPSON P.A. | 3420-000 | NA | 172.31 | 172.31 | 172.31 |
| FAULKNER AND THOMPSON, P.A. | 3420-000 | NA | 403.75 | 403.75 | 403.75 |
| Faulkner and Thompson, PA | 3420-000 | NA | 49.52 | 49.52 | 49.52 |
| PA Faulkner & Thompson | 3420-000 | NA | 117.00 | 117.00 | 117.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $1,744,847.19 | $1,266,354.50 | $1,078,127.19 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $NA | $NA | $NA | $NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | FSB Flagstar Bank | 7100-000 | NA | 2,708,645.65 | 0.00 | 0.00 |
| 2U | HERITAGE FUNDING, LLC | 7100-000 | NA | 2,980,555.56 | 731,916.51 | 173,510.17 |
| 3U | HORRY COUNTY TREASURER | 7100-000 | NA | 143,422.45 | 24,998.97 | 24,998.97 |
| 14U | JOSEPH GOLDIAN | 7100-000 | NA | 87,056.48 | 87,056.48 | 20,637.85 |
| 6U | LUM & ELIZABETH HUGH | 7100-000 | NA | 117,583.16 | 117,583.16 | 27,874.59 |
| 12U | Mary Elizabeth Toler | 7100-000 | NA | 16,686.63 | 16,686.63 | 3,955.78 |
| 16U | Merito Investments LLC | 7100-000 | NA | 0.00 | 89,812.00 | 21,291.09 |
| 5 | Merito Investments LLC | 7100-000 | NA | 101,812.00 | 101,812.00 | 0.00 |
| 11U | PAT O'DONNELL | 7100-000 | NA | 92,748.02 | 92,748.02 | 21,987.10 |
| 4U | RED EAGLE INVESTMENTS LLC | 7100-000 | NA | 88,621.00 | 88,621.00 | 21,008.74 |
| 10 | RON JONES VIA EQUITY TRUST IRA #20857 | 7100-000 | 184,167.00 | 170,000.00 | 0.00 | 0.00 |
| 9 | RON JONES VIA EQUITY TRUST IRA #20857 | 7100-000 | 368,917.00 | 366,000.00 | 326,279.33 | 0.00 |
| 13U | William Lee Toler | 7100-000 | NA | 817,644.71 | 817,644.71 | 193,833.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-2 | HORRY COUNTY STATE BANK | 7100-001 | 1,046,905.38 | 1,090,804.42 | 1,090,804.42 | 258,589.14 |
| 15U | RON JONES VIA EQUITY TRUST IRA #20857 | 7100-001 | NA | 326,279.33 | 326,279.33 | 77,348.69 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $1,599,989.38 | $9,107,859.41 | $3,912,242.56 | $845,035.26 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-06435 | DD | Judge: | David R. Duncan | Trustee Name: | Michelle L. Vieira |
| --- | --- | --- | --- | --- | --- | --- |

| Case Name: | LEGACY DEVELOPMENT SC GROUP, LLC | Date Filed (f) or Converted (c): | 10/16/2012 (f) |
| --- | --- | --- | --- |
| | | 341(a) Meeting Date: | 01/03/2013 |
| For Period Ending: | 06/19/2020 | Claims Bar Date: | 04/09/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Lot 1 Villa D'Este, North Myrtle Beach SC | Unknown | 39,000.00 | | 44,000.00 | FA |
| 2.  Lot 2 Villa D'Este, North Myrtle Beach, SC | Unknown | 39,000.00 | | 44,000.00 | FA |
| 3.  Lot 25 Villa D'Este, North Myrtle Beach, SC | Unknown | 39,000.00 | | 44,000.00 | FA |
| 4.  Lots 26, 42, 74, 83, 88, 92, 94 and 98 Villa D'E | Unknown | 312,000.00 | | 352,000.00 | FA |
| 5.  Lot 38 Villa D'Este, North Myrtle Beach, SC | Unknown | 39,000.00 | | 44,000.00 | FA |
| 6.  Lot 39 Villa D'Este, North Myrtle Beach, SC | Unknown | 39,000.00 | | 44,000.00 | FA |
| 7.  Lot 58 Villa D'Este, North Myrtle Beach, SC | Unknown | 39,000.00 | | 44,000.00 | FA |
| 8.  Lot 59 Villa D'Este, North Myrtle Beach, SC | Unknown | 39,000.00 | | 44,000.00 | FA |
| 9.  Lot 61 Villa D'Este, North Myrtle Beach, SC | Unknown | 39,000.00 | | 44,000.00 | FA |
| 10.  Lot 84 Villa D'Este, North Myrtle Beach, SC | Unknown | 39,000.00 | | 44,000.00 | FA |
| 11.  Lot 105 Villa D'Este, North Myrtle Beach, SC | Unknown | 39,000.00 | | 44,000.00 | FA |
| 12.  Lot 106 Villa D'Este, North Myrtle Beach, SC | Unknown | 39,000.00 | | 44,000.00 | FA |
| 13.  Open Space #1, 2, 3, 4, and 5 Villa D'Este, Nort | Unknown | 20,000.00 | | 20,000.00 | FA |
| 14.  Money Owed by Ryan Cunningham - amount owed is $ | Unknown | 720,000.00 | | 900,000.00 | FA |
| 15.  Money owed by Kenneth Gwynn - owes $3,037,479 | Unknown | 0.00 | | 0.00 | FA |
| 16.  Lot 71,  Villa d'este, North Myrtle Beach    (u) | 0.00 | 0.00 | | 44,000.00 | FA |
| 17.  DECLARANT RIGHTS                        (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 18.  ADV. PROCEEDING 14-80003 VS. HERITAGE FUNDING (u) | 0.00 | 0.00 | | 0.00 | FA |
| 19.  ADV. PROCEEDING 14-80013 VS. SCBT            (u) | 0.00 | 75,000.00 | | 75,000.00 | FA |
| 20.  Adversary 14-80082 Vieira v. Vice (u) | 0.00 | 75,000.00 | | 180,000.00 | FA |
| 21.  Adv. 14-80083 Vieira v. LEJ, LLC (u) | 0.00 | 75,000.00 | | 75,000.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                    $0.00         $1,112,000.00         $2,135,000.00              $0.00

(Total Dollar Amount in Column 6)

Exhibit 8

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

1/23/2020 Two checks from the second distribution were not cashed. After attempts to locate claimants, the funds were paid to the Court. Horry County Bank appears to have been purchase by United Community Bank and they had no knowledge of claim.

3/6/19 A report of returned funds was sent to the review team.  As soon as the Report is approved, the report will be filed with the Court and checks mailed.  When the account has a zero balance, the TDR will be submitted.

Feb. 2017  The District Court denied the Motion to Withdraw reference.  The case has finally finished all discovery and pretrial motions.  The Trial is scheduled for June    2017.  After the case is completed and any Judgment collected, the case will be ready to close.  This adversary is the final asset.

Sept 2016:  The District Court has still not ruled on the Motion to Withdraw Reference even though it has been pending since March.  The Court has indicated that a ruling is expected this fall.

July 2015  The Trustee obtained Summary Judgment in the final Adversary of the case.  December    2015: The Vice's filed an appeal to the District court and the SJ was reversed.  March 2016: The case is now pending before the Bankruptcy Court for Trial.  The Defendants have indicated that the are going to make an offer to settle but have failed to make any offer.

3-2014  The trustee is actively pursuing the collection of the Judgment against Ryan Cunningham in West Virginia.  Additionally, The trustee is pursuing claims against Legrand, and  SCB&T

1-15-14  Creel  $1,195.00. Admin expense order entered.  Pay when money comes in from sale

8-6-13 email-update Shep Guyton email address:  rsguyton@guytonlawfirm.com

2004 Exam of Guyton on August 8 @ 11AM

4-20-13  Pursuing collection of Judgment against Ryan Cunningham.  Judgment to enter in Federal Court within the next    30 days in excess of 1 Million Dollars.

Trustee and B. Barton have meeting with potential purchaser on Friday May 3, 2013 to discuss purchase of all remaining land in North Myrtle Beach. This land is very messy with title currently.  Trustee and counsel attempting to determine what liens are valid in an attempt to determine values for lots.

Ryan Cunningham West Virginia lawsuit - see 1-5-13 email from Kevin Barrett

LeGrand doesn't know if loss carry-back returns were every filed.  Find out from Gleissner who his accountant was.  Get phone number & contact info.

Amend schedules-NBSC claim no longer disputed.

They need to send us:
----Appraisals of properties
----Copies of documents where various notes were purchased

Exhibit 8

| | | | |
|---|---|---|---|
| RE PROP # | 1 | -- | Imported from original petition Doc# 12 |

Trustee has meeting on May 3, 2013 with potentail purchaser regarding sale of all land in N. Myrtle Beach.  This note applies to assets 1 to 13

RE PROP #    2    --    Imported from original petition Doc# 12

RE PROP #    3    --    Imported from original petition Doc# 12

RE PROP #    4    --    Imported from original petition Doc# 12

RE PROP #    5    --    Imported from original petition Doc# 12

RE PROP #    6    --    Imported from original petition Doc# 12

RE PROP #    7    --    Imported from original petition Doc# 12

RE PROP #    8    --    Imported from original petition Doc# 12

RE PROP #    9    --    Imported from original petition Doc# 12

RE PROP #    10    --    Imported from original petition Doc# 12

RE PROP #    11    --    Imported from original petition Doc# 12

RE PROP #    12    --    Imported from original petition Doc# 12

RE PROP #    13    --    Imported from original petition Doc# 12

RE PROP #    14    --    Imported from original petition Doc# 12
Pursuing collection of this debt in WV

RE PROP #    15    --    Imported from original petition Doc# 12
Gwynn has filed BK and this appears to be uncollectible

RE PROP #    18    --    and Ronald LeGrand
Ongoing litigation.  Value is an estimate, as there is no way to know what a jury will award.

**Litigation settled.  No funds to estate.  However, claim was greatly reduced allowing funds to be paid to other creditors.  No funds paid on this claim will be payable to Ron Legand or his daughter.

RE PROP #    19    --    Litigation was settled after Motions for Summary Judgment were taken under advisement.  Bank will pay $75,000 to the estate as full settlement.

RE PROP #    20    --    Judgment for Plaintiff/Trustee entered by the court 4/22/15 for $286,665.62.  As soon as the money as been received, Trustee can review claims and close case.

Litigation to collect on a note owed to Debtor

Settlement was negotiated and Vices are to pay $200,000 per Order with a potentail discount of $20,000 if paid in full within 6 months.

RE PROP #    21    --    Note owed to Debtor prepetition

Initial Projected Date of Final Report (TFR): 06/01/2014        Current Projected Date of Final Report (TFR): 03/01/2018

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-06435
Case Name: LEGACY DEVELOPMENT SC GROUP, LLC

Taxpayer ID No: XX-XXX3727
For Period Ending: 06/19/2020

Trustee Name: Michelle L. Vieira
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0164
Checking
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/10/14 | | Transfer from Acct # xxxxxx66 | Transfer of Funds | 9999-000 | $248,094.16 | | $248,094.16 |
| 09/10/14 | 14 | Barton Law Office | Settlement Proceeds from Ryan Cunningham Settlement | 1129-000 | $900,000.00 | | $1,148,094.16 |
| 09/30/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,155.95 | $1,146,938.21 |
| 10/15/14 | 1001 | BAILEY & GLASSER, LLP 209 CAPITOL STREET CHARLESTON, WV  25301 | Final Payment for Special Counsel | | | $188,227.31 | $958,710.90 |
| | | BAILEY & GLASSER LLP | ($180,000.00) | 3210-000 | | | |
| | | BAILEY & GLASSER LLP | ($8,227.31) | 3220-000 | | | |
| 10/15/14 | 1002 | Equity Trust Company, Custodian FBO Mary Elizabeth Toler IRA | Payment as per Consent Order #114 Entered 1/10/14 | 4110-000 | | $240.00 | $958,470.90 |
| 10/15/14 | 1003 | Equity Trust Company, Custodian FBO William Lee Toler IRA | Payment as per Consent Order #114 Entered 1/10/14 | 4110-000 | | $11,760.00 | $946,710.90 |
| 10/16/14 | 1004 | FAULKNER AND THOMPSON P. A. PO Box 2456 Rock Hill, SC  29732-4456 | Payment as per Order Allowing Interim Compensation dated 10-16-14, Docket #171 | | | $29,949.61 | $916,761.29 |
| | | FAULKNER AND THOMPSON P. A. | Payment as per Order Allowing Interim Compensation dated 10-16-14, Docket #171  ($29,613.00) | 3410-000 | | | |
| | | FAULKNER AND THOMPSON, P.A. | Payment as per Order Allowing Interim Compansation dated 10-16-14, Docket #171  ($336.61) | 3420-000 | | | |
| 10/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,579.45 | $915,181.84 |
| 11/06/14 | 19 | South State Bank | Settlement of Adv. Litigation Settlement with South State Bank per Court Order entered 10/22/14 in AP #14-80013. Docket #27. | 1141-000 | $75,000.00 | | $990,181.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 14)* | | | Page Subtotals: | | $1,223,094.16 | $232,912.32 |

Page: **2**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-06435

Case Name: LEGACY DEVELOPMENT SC GROUP, LLC

Taxpayer ID No: XX-XXX3727

For Period Ending: 06/19/2020

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0164

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,390.79 | $988,791.05 |
| 12/04/14 | 21 | LEJ LLC | Settlement Proceeds Settlement of note due to Debtor Prepetition | 1221-000 | $36,000.00 | | $1,024,791.05 |
| 12/04/14 | 21 | LEJ LLC | Settlement Proceeds settlement of pre petition note | 1221-000 | $15,000.00 | | $1,039,791.05 |
| 12/23/14 | 1005 | Michelle L. Vieira P O Box 70309 Myrtle Beach, SC  29572 | Interim distribution per court order. | 2100-000 | | $72,397.16 | $967,393.89 |
| 12/23/14 | 1006 | Michelle L. Vieira P O Box 70309 Myrtle Beach, SC  29572 | Interim distribution per court order. | 2200-000 | | $1,440.43 | $965,953.46 |
| 12/23/14 | 1007 | HERITAGE FUNDING, LLC  9799 OLD ST. AUGUSTINE ROAD JACKSONVILLE, FL  32257 | Interim distribution to claim 2 representing a payment of 100.00 % per court order. | 4110-000 | | $48,222.64 | $917,730.82 |
| 12/23/14 | 1008 | HORRY COUNTY STATE BANK 3640 RALPH ELLIS BLVD LORIS, SC  29569 | Interim distribution to claim 1 representing a payment of 17.43 % per court order. | 7100-000 | | $190,130.54 | $727,600.28 |
| 12/23/14 | 1009 | HERITAGE FUNDING, LLC  9799 OLD ST. AUGUSTINE ROAD JACKSONVILLE, FL  32257 | Interim distribution to claim 2 representing a payment of 17.43 % per court order. | 7100-000 | | $127,575.28 | $600,025.00 |
| 12/23/14 | 1010 | HORRY COUNTY TREASURER PO BOX 1828 CONWAY, SC 29528 | Interim distribution to claim 3 representing a payment of 17.43 % per court order. | 7100-000 | | $24,998.97 | $575,026.03 |
| 12/23/14 | 1011 | RED EAGLE INVESTMENTS LLC  3213 W WHEELER ST #265 SEATTLE, WA 98199 | Interim distribution to claim 4 representing a payment of 17.43 % per court order. | 7100-000 | | $15,446.91 | $559,579.12 |
| 12/23/14 | 1012 | LUM & ELIZABETH HUGH 703 PIER AVENUE, B623 HERMOSA BEACH, CA 90254 | Interim distribution to claim 6 representing a payment of 17.43 % per court order. | 7100-000 | | $20,495.10 | $539,084.02 |
| 12/23/14 | 1013 | PAT O'DONNELL POST OFFICE BOX 134 GLENHAM, NY  12527 | Interim distribution to claim 11 representing a payment of 17.43 % per court order. | 7100-000 | | $16,166.26 | $522,917.76 |

Page Subtotals:        $51,000.00        $518,264.08

UST Form 101-7-TDR (10/1/2010) *(Page: 15)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 12-06435 | Trustee Name: Michelle L. Vieira |
| Case Name: LEGACY DEVELOPMENT SC GROUP, LLC | Bank Name: BOK Financial |
| | Account Number/CD#: XXXXXX0164 |
| | Checking |
| Taxpayer ID No: XX-XXX3727 | Blanket Bond (per case limit): $3,000,000.00 |
| For Period Ending: 06/19/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/23/14 | 1014 | Mary Elizabeth Toler 2711 Watson Blvd Warner Robins, GA 31093 | Interim distribution to claim 12 representing a payment of 17.43 % per court order. | 7100-000 | | $2,908.53 | $520,009.23 |
| 12/23/14 | 1015 | William Lee Toler 2711 B Watson Bld Warner Robins, GA 31093 | Interim distribution to claim 13 representing a payment of 17.43 % per court order. | 7100-000 | | $142,517.97 | $377,491.26 |
| 12/23/14 | 1016 | JOSEPH GOLDIAN 3660 BIG PINE ROAD MELBOURNE, FL 32934 | Interim distribution to claim 14 representing a payment of 17.43 % per court order. | 7100-000 | | $15,174.21 | $362,317.05 |
| 12/23/14 | 1017 | RON JONES VIA EQUITY TRUST IRA #20857 7804 FAIRVIEW ROAD PMB 311 CHARLOTTE, NC 28226 | Interim distribution to claim 15 representing a payment of 17.43 % per court order. | 7100-000 | | $56,871.48 | $305,445.57 |
| 12/23/14 | 1018 | Merito Investments LLC 3213 W Wheeler St #265 Seattle, WA 98199 | Interim distribution to claim 16 representing a payment of 17.43 % per court order. | 7100-000 | | $15,654.52 | $289,791.05 |
| 12/29/14 | 21 | LEJ LLC | Final Payment pursuant to settlement agreement UPS #1Z 05W 44A 22 1041 522 6 Final payment pursuant to settlement of adversary proceeding. | 1221-000 | $24,000.00 | | $313,791.05 |
| 12/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,466.25 | $312,324.80 |
| 01/13/15 | 1019 | BARBARA GEORGE BARTON BARTON LAW FIRM 1715 PICKENS STREET COLUMBIA, SC 29201 | Payment of Fees and Expenses, As Per Order Entered 1/13/15 | | | $50,129.95 | $262,194.85 |
| | | BARBARA GEORGE BARTON | Payment of Fees and Expenses, As Per Order Entered 1/13/15   ($50,000.00) | 3210-000 | | | |
| | | BARBARA GEORGE BARTON | Payment of Expenses   ($129.95) | 3220-000 | | | |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals: | | $24,000.00 | $284,722.91 |

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-06435

Case Name: LEGACY DEVELOPMENT SC GROUP, LLC

Taxpayer ID No: XX-XXX3727

For Period Ending: 06/19/2020

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0164

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $793.39 | $261,401.46 |
| 02/27/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $537.65 | $260,863.81 |
| 03/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $401.54 | $260,462.27 |
| 04/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $374.63 | $260,087.64 |
| 05/29/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $386.56 | $259,701.08 |
| 06/17/15 | 1020 | Barton Law Firm, P.A. 1715 Pickens Street Columbia, SC  29201 | Payment per Order entered 6/16/15 Payment of outstanding Attorneys Fees and expenses | | | | $96,903.32 | $162,797.76 |
| | | Firm, Barton Law | Outstanding attorneys fees | ($93,062.50) | 3210-000 | | | |
| | | Firm, Barton Law | Outstanding expenses | ($3,840.82) | 3220-000 | | | |
| 06/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $317.79 | $162,479.97 |
| 07/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $241.49 | $162,238.48 |
| 08/11/15 | 1021 | Vieira, Michelle L. P O Box 70309 Myrtle Beach, SC  29572 | Payment of Expenses per Order (Doc. 200) dated 8/7/15 Reversal Payment of process serving fees on Richard L. Vice and Dinah B. Vici | | 2990-000 | | ($290.00) | $162,528.48 |

Page Subtotals:                                                                  $0.00        $99,666.37

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 12-06435 | Trustee Name: Michelle L. Vieira | Exhibit 9 |
|---|---|---|
| Case Name: LEGACY DEVELOPMENT SC GROUP, LLC | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX0164 | |
| | Checking | |
| Taxpayer ID No: XX-XXX3727 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 06/19/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/15 | 1021 | Vieira, Michelle L. P O Box 70309 Myrtle Beach, SC 29572 | Payment of Expenses per Order (Doc. 200) dated 8/7/15 Payment of process serving fees on Richard L. Vice and Dinah B. Vici | 2990-000 | | $290.00 | $162,238.48 |
| 08/11/15 | 1022 | Serve One Process Serving Corp. Post Office Box 2584 Greenville, SC 29602-2584 | Payment as per Order (Doc. 200) for process server fees Invoice Nos. SJB-2015001760 and SJB-2015001761 | 2990-000 | | $290.00 | $161,948.48 |
| 08/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $240.94 | $161,707.54 |
| 09/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $232.59 | $161,474.95 |
| 10/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $240.00 | $161,234.95 |
| 11/10/15 | 1023 | Faulkner and Thompson, P.A. | Accountant Compensation Accountant Fees (9/29/14 to 2/4/15) Per Order (Document 204) filed 11/9/15. | 3310-000 | | $5,396.50 | $155,838.45 |
| 11/10/15 | 1024 | Faulkner and Thompson, P.A. 226 North Park Drive, Suite 110 Rock Hill, NC 29730 | Accountant Expenses (9/29/14 to 2/4/15) Per Order (Doc. 204) filed 11/9/15 | 3320-000 | | $99.05 | $155,739.40 |
| 11/10/15 | 1025 | Barbara George Barton 1715 Pickens Street Columbia, SC 29201 | Attorneys Fees Attorney Fees Interim Compensation (5/1/15 to 9/30/15) Per Order (Doc. 205) filed 11/9/15. | 3210-000 | | $33,745.00 | $121,994.40 |
| 11/10/15 | 1026 | Barbara George Barton Barton Law Firm, P.A. 1715 Pickens Street Columbia, SC 29201 | Attorney Expenses Interim Compensation (5/1/15 to 9/30/15) Per Order (Doc. 205) filed 11/9/15. | 3220-000 | | $458.90 | $121,535.50 |
| 11/17/15 | 1027 | The Sigmon Law Firm, P.A. | Doc 207, 11/16/15 Upfront compensation to be applied to the Firm's anticipated out-of-pocket expenses. | 3220-000 | | $350.00 | $121,185.50 |

| | | | Page Subtotals: | | $0.00 | $41,342.98 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 12-06435 | Trustee Name: Michelle L. Vieira | Exhibit 9 |
| Case Name: LEGACY DEVELOPMENT SC GROUP, LLC | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX0164 | |
| | Checking | |
| Taxpayer ID No: XX-XXX3727 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 06/19/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $213.78 | $120,971.72 |
| 12/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $180.32 | $120,791.40 |
| 01/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $179.56 | $120,611.84 |
| 02/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $167.72 | $120,444.12 |
| 03/21/16 | 1028 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH  44145-4042 | 2016 Pro Rata Trustee Bond Premium, Invoice #255919 | 2300-000 | | $67.38 | $120,376.74 |
| 03/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $179.03 | $120,197.71 |
| 04/27/16 | 1027 | The Sigmon Law Firm, P.A. | Doc 207, 11/16/15 Reversal Upfront compensation to be applied to the Firm's anticipated out-of-pocket expenses. | 3220-000 | | ($350.00) | $120,547.71 |
| 04/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $172.91 | $120,374.80 |
| 05/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $178.42 | $120,196.38 |
| 06/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $172.41 | $120,023.97 |
| 07/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $177.90 | $119,846.07 |

Page Subtotals:                    $0.00        $1,339.43

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-06435
Case Name: LEGACY DEVELOPMENT SC GROUP, LLC

Trustee Name: Michelle L. Vieira
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0164
Checking

Exhibit 9

Taxpayer ID No: XX-XXX3727
For Period Ending: 06/19/2020

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $177.64 | $119,668.43 |
| 09/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $171.65 | $119,496.78 |
| 10/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $177.12 | $119,319.66 |
| 11/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $171.15 | $119,148.51 |
| 12/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $176.60 | $118,971.91 |
| 01/31/17 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $176.82 | $118,795.09 |
| 02/28/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $159.47 | $118,635.62 |
| 03/31/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $176.32 | $118,459.30 |
| 04/08/17 | 1029 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145-4042 | Bond Disbursement | 2300-000 | | $84.90 | $118,374.40 |
| 04/11/17 | 1030 | FAULKNER AND THOMPSON P. A. PO Box 2456 Rock Hill, SC 29732-4456 | Accounting fees and expenses | | | $2,750.64 | $115,623.76 |
| | | FAULKNER AND THOMPSON P. A. | Accounting fees        ($2,683.50) | 3410-000 | | | |
| | | Faulkner and Thompson, P.A. | Expenses                ($67.14) | 3420-000 | | | |
| 04/28/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $167.94 | $115,455.82 |

Page Subtotals:                 $0.00         $4,390.25

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-06435
Case Name: LEGACY DEVELOPMENT SC GROUP, LLC

Taxpayer ID No: XX-XXX3727
For Period Ending: 06/19/2020

Trustee Name: Michelle L. Vieira
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0164
Checking
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $171.60 | $115,284.22 |
| 06/30/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $165.81 | $115,118.41 |
| 07/28/17 | 20 | Dinah Vice | Payemnt 1 of settlement | 1221-000 | $8,333.34 | | $123,451.75 |
| 07/31/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $171.10 | $123,280.65 |
| 08/16/17 | 20 | Dinah Vice | Payment #2 as per Settlement Order | 1221-000 | $8,333.34 | | $131,613.99 |
| 08/31/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $186.70 | $131,427.29 |
| 08/31/17 | 1031 | FAULKNER AND THOMPSON P. A. PO Box 2456 Rock Hill, SC 29732-4456 | Accountant Fees and Expenses | | | $1,533.02 | $129,894.27 |
| | | FAULKNER AND THOMPSON P. A. | Accountant Fees                    ($1,483.50) | 3410-000 | | | |
| | | Faulkner and Thompson, PA | Accountant Expenses                ($49.52) | 3420-000 | | | |
| 09/12/17 | 20 | Dinah Vice | Payment 3 of 24 settlement | 1221-000 | $8,333.34 | | $138,227.61 |
| 09/13/17 | 1032 | Barton Brimm | Attorney fees and expenses | | | $50,619.64 | $87,607.97 |
| | | Barton Brimm | Attorney Fees                      ($49,827.50) | 3210-000 | | | |
| | | Barton Brimm | Attorney Expenses                  ($792.14) | 3220-000 | | | |
| 09/29/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $154.50 | $87,453.47 |
| 10/10/17 | 20 | Richard Vice | Payment #4 per settlement Order | 1221-000 | $8,333.34 | | $95,786.81 |

Page Subtotals:                                                                                      $33,333.36        $53,002.37

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-06435

Case Name:  LEGACY DEVELOPMENT SC GROUP, LLC

Taxpayer ID No:  XX-XXX3727

For Period Ending:  06/19/2020

Trustee Name:  Michelle L. Vieira

Bank Name:  BOK Financial

Account Number/CD#:  XXXXXX0164

Checking

Blanket Bond (per case limit):  $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $137.39 | $95,649.42 |
| 11/08/17 | 20 | Richard Vice | Payment on settlement agreement related to note | 1221-000 | $8,333.34 | | $103,982.76 |
| 11/30/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $144.70 | $103,838.06 |
| 12/14/17 | 20 | Richard Vice | Payment on settlement agreement related to note | 1221-000 | $8,333.34 | | $112,171.40 |
| 12/29/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $159.06 | $112,012.34 |
| 01/08/18 | 20 | Richard Vice | Payment on settlement agreement per court approval | 1221-000 | $8,333.34 | | $120,345.68 |
| 01/31/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $174.81 | $120,170.87 |
| 02/02/18 | 20 | Richard Vice | Payoff of Settlement AGreement | 1221-000 | $121,666.62 | | $241,837.49 |
| 05/11/18 | 1033 | Michelle L. Vieira P O Box 1480 Murrells Inlet, SC 29576 | Final distribution representing a payment of 17.07 % per court order. | 2100-000 | | $14,902.84 | $226,934.65 |
| 05/11/18 | 1034 | Michelle L. Vieira P O Box 1480 Murrells Inlet, SC 29576 | Final distribution representing a payment of 26.48 % per court order. | 2200-000 | | $518.71 | $226,415.94 |
| 05/11/18 | 1035 | Robert S. Guyton 4605 Oleander Drive #B Myrtle Beach, SC 29577 | Final distribution representing a payment of 100.00 % per court order. | 2990-000 | | $5,118.45 | $221,297.49 |
| 05/11/18 | 1036 | PA Faulkner & Thompson | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $4,085.00 | $217,212.49 |
| 05/11/18 | 1037 | PA Faulkner & Thompson | Final distribution representing a payment of 100.00 % per court order. | 3420-000 | | $117.00 | $217,095.49 |

Page Subtotals:                                            $146,666.64          $25,357.96

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-06435

Case Name: LEGACY DEVELOPMENT SC GROUP, LLC

Taxpayer ID No: XX-XXX3727

For Period Ending: 06/19/2020

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0164

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/11/18 | 1038 | HORRY COUNTY STATE BANK 3640 RALPH ELLIS BLVD LORIS, SC  29569 | Final distribution to claim 1 representing a payment of 6.03 % per court order. | 7100-000 | | $65,733.19 | $151,362.30 |
| 05/11/18 | 1039 | HERITAGE FUNDING, LLC  9799 OLD ST. AUGUSTINE ROAD JACKSONVILLE, FL  32257 | Final distribution to claim 2 representing a payment of 6.03 % per court order. | 7100-000 | | $44,106.17 | $107,256.13 |
| 05/11/18 | 1040 | HORRY COUNTY TREASURER PO BOX 1828 CONWAY, SC 29528 | Final distribution to claim 3 representing a payment of 6.03 % per court order. | 7100-000 | | $8,642.81 | $98,613.32 |
| 05/11/18 | 1041 | RED EAGLE INVESTMENTS LLC  3213 W WHEELER ST #265 SEATTLE, WA 98199 | Final distribution to claim 4 representing a payment of 6.03 % per court order. | 7100-000 | | $5,340.41 | $93,272.91 |
| 05/11/18 | 1042 | LUM & ELIZABETH HUGH 703 PIER AVENUE, B623 HERMOSA BEACH, CA  90254 | Final distribution to claim 6 representing a payment of 6.03 % per court order. | 7100-000 | | $7,085.71 | $86,187.20 |
| 05/11/18 | 1043 | PAT O'DONNELL POST OFFICE BOX 134 GLENHAM, NY  12527 | Final distribution to claim 11 representing a payment of 6.03 % per court order. | 7100-000 | | $5,589.11 | $80,598.09 |
| 05/11/18 | 1044 | Mary Elizabeth Toler 2711 Watson Blvd Warner Robins, GA  31093 | Final distribution to claim 12 representing a payment of 6.03 % per court order. | 7100-000 | | $1,005.56 | $79,592.53 |
| 05/11/18 | 1045 | William Lee Toler 2711 B Watson Bld Warner Robins, GA  31093 | Final distribution to claim 13 representing a payment of 6.03 % per court order. | 7100-000 | | $49,272.25 | $30,320.28 |
| 05/11/18 | 1046 | JOSEPH GOLDIAN 3660 BIG PINE ROAD MELBOURNE, FL  32934 | Final distribution to claim 14 representing a payment of 6.03 % per court order. | 7100-000 | | $5,246.13 | $25,074.15 |
| 05/11/18 | 1047 | RON JONES VIA EQUITY TRUST IRA #20857 7804 FAIRVIEW ROAD PMB 311 CHARLOTTE, NC  28226 | Final distribution to claim 15 representing a payment of 6.03 % per court order. | 7100-000 | | $19,661.99 | $5,412.16 |
| 05/11/18 | 1048 | Merito Investments LLC  3213 W Wheeler St #265 Seattle, WA  98199 | Final distribution to claim 16 representing a payment of 6.03 % per court order. | 7100-000 | | $5,412.16 | $0.00 |

Page Subtotals:                $0.00        $217,095.49

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-06435
Case Name: LEGACY DEVELOPMENT SC GROUP, LLC

Taxpayer ID No: XX-XXX3727
For Period Ending: 06/19/2020

Trustee Name: Michelle L. Vieira
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0164
Checking
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/12/18 | 1040 | HORRY COUNTY TREASURER PO BOX 1828 CONWAY, SC 29528 | Final distribution to claim 3 representing a payment of 6.03 % per court order. Reversal | 7100-000 | | ($8,642.81) | $8,642.81 |
| 10/05/18 | | Transfer to Acct # xxxxxx0235 | Transfer of Funds | 9999-000 | | $8,642.81 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $1,478,094.16 | $1,478,094.16 |
| Less: Bank Transfers/CD's | | $248,094.16 | $8,642.81 |
| Subtotal | | $1,230,000.00 | $1,469,451.35 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $1,230,000.00 | $1,469,451.35 |

Page Subtotals:                    $0.00          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  12-06435
Case Name: LEGACY DEVELOPMENT SC GROUP, LLC

Trustee Name: Michelle L. Vieira
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking Account

Taxpayer ID No: XX-XXX3727
For Period Ending: 06/19/2020

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/14 | | BARTON LAW FIRM 1715 PICKENS STREET COLUMBIA, SC  29201 | | | $896,487.92 | | $896,487.92 |
| | | | Gross Receipts                    $905,000.00 | | | | |
| | | | Deed stamps, title prep, etc.      ($3,598.50) | 2500-000 | | | |
| | | , | Horry County tax 1/1/14-          ($4,913.58) 1/30/14 | 2820-000 | | | |
| | 2 | , | Lot 2 Villa D'Este, North Myrtle       $44,000.00 Beach, SC | 1110-000 | | | |
| | 3 | | Lot 25 Villa D'Este, North            $44,000.00 Myrtle Beach, SC | 1110-000 | | | |
| | 5 | | Lot 38 Villa D'Este, North            $44,000.00 Myrtle Beach, SC | 1110-000 | | | |
| | 6 | | Lot 39 Villa D'Este, North            $44,000.00 Myrtle Beach, SC | 1110-000 | | | |
| | 7 | | Lot 58 Villa D'Este, North            $44,000.00 Myrtle Beach, SC | 1110-000 | | | |
| | 8 | | Lot 59 Villa D'Este, North            $44,000.00 Myrtle Beach, SC | 1110-000 | | | |
| | 9 | | Lot 61 Villa D'Este, North            $44,000.00 Myrtle Beach, SC | 1110-000 | | | |
| | 10 | | Lot 84 Villa D'Este, North            $44,000.00 Myrtle Beach, SC | 1110-000 | | | |
| | 11 | | Lot 105 Villa D'Este, North           $44,000.00 Myrtle Beach, SC | 1110-000 | | | |
| | 12 | | Lot 106 Villa D'Este, North           $44,000.00 Myrtle Beach, SC | 1110-000 | | | |
| | 13 | | Open Space #1, 2, 3, 4, and 5         $20,000.00 Villa D'Este, Nort | 1110-000 | | | |
| | 1 | | Lot 1 Villa D'Este, North Myrtle       $44,000.00 Beach SC | 1110-000 | | | |

Page Subtotals:                                                                    $896,487.92        $0.00

Page: 13

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 12-06435 | | | | Trustee Name: Michelle L. Vieira | | Exhibit 9 |
| Case Name: LEGACY DEVELOPMENT SC GROUP, LLC | | | | Bank Name: Rabobank, N.A. | | |
| | | | | Account Number/CD#: XXXXXX66 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX3727 | | | | Blanket Bond (per case limit): $3,000,000.00 | | |
| For Period Ending: 06/19/2020 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 4 | | Lots 26, 42, 74, 83, 88, 92, 94 and 98 Villa D'E $352,000.00 | 1110-000 | | | |
| | 16 | | Lot 71, Villa D'este, North Myrtle Beach $44,000.00 | 1110-000 | | | |
| | 17 | | DECLARANT RIGHTS $5,000.00 | 1290-000 | | | |
| 02/05/14 | 107 | EQUITY TRUST CO, CUSTODIAN FBO WILLIAM LEE TOLER IRA 2711 B WATSON BLVD. WARNER ROBINS, GA 31093 | Authorized per Order at Docket #114 | 4110-000 | | ($11,760.00) | $908,247.92 |
| 02/05/14 | 108 | EQUITY TRUST CO, CUSTODIAN FBO MARY ELIZABETH TOLER IRA 2711 B WATSON BLVD. WARNER ROBINS, GA 31093 | Authorized per Order at Docket #114 Replicated from check #107 | 4110-000 | | ($240.00) | $908,487.92 |
| 02/05/14 | 101 | RED EAGLE INVESTMENTS, LLC C/O JANET DUNLOP 3213 W WHEELER STREET #265 SEATTLE, WA 98199 | Authorized per Order at Docket #109 | 4110-000 | | $12,000.00 | $896,487.92 |
| 02/05/14 | 102 | JOSEPH GOLDIAN 3660 BIG PINE ROAD MELBOURNE, FL 32934 | Authorized per Order at Docket #110 | 4110-000 | | $12,000.00 | $884,487.92 |
| 02/05/14 | 103 | CREEL COURT REPORTING 1230 RICHLAND STREET COLUMBIA, SC 29201 | Authorized per Order at Docket #117 | 2990-000 | | $1,195.00 | $883,292.92 |
| 02/05/14 | 104 | HORRY COUNTY TREASURER C/O RODDY DICKINSON 107 HWY. 57 N, BOX 2 LITTLE RIVER, SC 29566 | Authorized per Order at Docket #111 | 5800-000 | | $95,614.91 | $787,678.01 |
| 02/05/14 | 105 | MERITO INVESTMENTS, LLC C/O HEATHER DUNLOP 3213 W. WHEELER ST.#265 SEATTLE, WA 98199 | Authorized per Order at Docket #112 | 4110-000 | | $12,000.00 | $775,678.01 |
| 02/05/14 | 106 | PAT O'DONNELL P O BOX 134 GLENHAM, NY 12527 | Authorized per Order at Docket #113 | 4110-000 | | $12,000.00 | $763,678.01 |

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

Page Subtotals:                                              $0.00          $132,809.91

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-06435

Case Name: LEGACY DEVELOPMENT SC GROUP, LLC

Taxpayer ID No: XX-XXX3727

For Period Ending: 06/19/2020

Trustee Name: Michelle L. Vieira

Bank Name: Rabobank, N.A.

Account Number/CD#: XXXXXX66

Checking Account

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/14 | 107 | EQUITY TRUST CO, CUSTODIAN FBO WILLIAM LEE TOLER IRA 2711 B WATSON BLVD. WARNER ROBINS, GA 31093 | Authorized per Order at Docket #114 | | 4110-000 | | $11,760.00 | $751,918.01 |
| 02/05/14 | 108 | EQUITY TRUST CO, CUSTODIAN FBO MARY ELIZABETH TOLER IRA 2711 B WATSON BLVD. WARNER ROBINS, GA 31093 | Authorized per Order at Docket #114 Replicated from check #107 | | 4110-000 | | $240.00 | $751,678.01 |
| 02/05/14 | 109 | GFY HOLDINGS C/O DESCHAMPS LAW FIRM P O BOX 2402 MYRTLE BEACH, SC 29578 | Authorized by Order at Docket #118 - Break Up Fee | | 2500-000 | | $26,250.00 | $725,428.01 |
| 02/05/14 | 110 | BARTON LAW FIRM 1715 PICKENS STREET COLUMBIA, SC 29201 | Authorized per Order at Docket #64, less 5% as per agreement with UST office | | | | $176,170.09 | $549,257.92 |
| | | | Barton Law Firm Fees | ($174,076.81) | 3210-000 | | | |
| | | | Barton Law Firm Expenses | ($2,093.28) | 3220-000 | | | |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | $870.30 | $548,387.62 |
| 03/14/14 | 111 | INSURANCE PARTNERS AGENCY, INC. 6190 Cochran Road, Suite E Solon, OH 44139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/01/2014 FOR CASE #12-06435, Pro rata Trustee bond premium 3/1/14-3/1/15 | | 2300-000 | | $309.71 | $548,077.91 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | $779.04 | $547,298.87 |
| 04/28/14 | 112 | LUM & ELIZABETH HUGH 703 PIER AVENUE, B623 HERMOSA BEACH, CA 90254 | Payment per Settlement Order (Docket #134 entered 3/25/14) | | 4110-000 | | $2,000.00 | $545,298.87 |
| 04/28/14 | 113 | GUY MANNING 5685 N. Juliano Road Las Vegas, NV 89149 | Payment per Settlement Order (Docket #133 entered 3/25/14) | | 4110-000 | | $2,000.00 | $543,298.87 |
| 04/28/14 | 114 | KATHLEEN MANNING 5685 N. Juliano Road Las vegas, NV 89149 | Payment as per Settlement Order (Docket #135 entered 3/25/14 | | 4110-000 | | $2,000.00 | $541,298.87 |

Page Subtotals: $0.00   $222,379.14

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 12-06435 | Trustee Name: Michelle L. Vieira |
| Case Name: LEGACY DEVELOPMENT SC GROUP, LLC | Bank Name: Rabobank, N.A. |
| | Account Number/CD#: XXXXXX66 |
| | Checking Account |
| Taxpayer ID No: XX-XXX3727 | Blanket Bond (per case limit): $3,000,000.00 |
| For Period Ending: 06/19/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/14 | 115 | RON JONES VIA EQUITY TRUST IRA #20857 7804 FAIRVIEW ROAD PMB 311 CHARLOTTE, NC  28226 | Payment as per Settlement order (Docket #141 entered 4/15/14) | 4110-000 | | $2,000.00 | $539,298.87 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $858.17 | $538,440.70 |
| 05/01/14 | 116 | FAULKNER AND THOMPSON P.A. PO Box 2456 Rock Hill, SC  297324456 | Accountant fees, as per Order Docket #143 | 3410-000 | | $27,146.50 | $511,294.20 |
| 05/01/14 | 117 | FAULKNER AND THOMPSON P.A. PO Box 2456 Rock Hill, SC  297324456 | Accountant expenses, as per Order Docket #143 | 3420-000 | | $172.31 | $511,121.89 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $751.47 | $510,370.42 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $710.67 | $509,659.75 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $806.44 | $508,853.31 |
| 08/26/14 | 118 | BARTON LAW FIRM 1715 PICKENS STREET COLUMBIA, SC  29201 | | | | $259,583.34 | $249,269.97 |
| | | | Barton Law Firm Fees          ($258,045.00) | 3210-000 | | | |
| | | | Barton Law Firm Expenses          ($1,538.34) | 3220-000 | | | |
| 08/29/14 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $707.51 | $248,562.46 |
| 09/02/14 | 119 | A. WILLIAM ROBERTS, JR & ASSOC. | MLV Deposition | 2990-000 | | $226.25 | $248,336.21 |
| 09/10/14 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $242.05 | $248,094.16 |
| 09/10/14 | | Transfer to Acct # xxxxxx0164 | Transfer of Funds | 9999-000 | | $248,094.16 | $0.00 |

Page Subtotals:                    $0.00          $541,298.87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 12-06435 | Trustee Name: Michelle L. Vieira | Exhibit 9 |
| Case Name: LEGACY DEVELOPMENT SC GROUP, LLC | Bank Name: Rabobank, N.A. | |
| | Account Number/CD#: XXXXXX66 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX3727 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 06/19/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/15/14 | 119 | Equity Trust Company, Custodian FBO Mary Elizabeth Toler IRA | Payment as per Consent Order #114 Entered 1/10/14 Re-issue of check # | 7100-000 | | $240.00 | ($240.00) |
| 10/15/14 | 120 | Equity Trust Company, Custodian FBO William Lee Toler IRA | Payment as per Consent Order #114 Entered 1/10/14 | 7100-000 | | $11,760.00 | ($12,000.00) |
| 10/23/14 | 119 | Equity Trust Company, Custodian FBO Mary Elizabeth Toler IRA | REVERSAL Check written from wrong account in error.   Never printed. | 7100-000 | | ($240.00) | ($11,760.00) |
| 10/23/14 | 120 | Equity Trust Company, Custodian FBO William Lee Toler IRA | REVERSAL Check written from closed account in error.  Never printed. | 7100-000 | | ($11,760.00) | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $896,487.92 | $896,487.92 |
| Less: Bank Transfers/CD's | $0.00 | $248,094.16 |
| Subtotal | $896,487.92 | $648,393.76 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $896,487.92 | $648,393.76 |

Page Subtotals: $0.00   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-06435                                                          Trustee Name: Michelle L. Vieira          Exhibit 9
Case Name: LEGACY DEVELOPMENT SC GROUP, LLC                                Bank Name: Axos Bank
                                                                          Account Number/CD#: XXXXXX0235
                                                                          Checking
Taxpayer ID No: XX-XXX3727
For Period Ending: 06/19/2020                                             Blanket Bond (per case limit): $3,000,000.00
                                                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/18 | | Transfer from Acct # xxxxxx0164 | Transfer of Funds | 9999-000 | $8,642.81 | | $8,642.81 |
| 10/17/19 | 2001 | HORRY COUNTY STATE BANK 3640 RALPH ELLIS BLVD LORIS, SC  29569 | Final distribution to claim 1 creditor account # debtor SS#<debtor ssn masked> representing a payment of 0.25 % per court order. | 7100-000 | | $2,725.41 | $5,917.40 |
| 10/17/19 | 2002 | HERITAGE FUNDING, LLC  9799 OLD ST. AUGUSTINE ROAD JACKSONVILLE, FL  32257 | Final distribution to claim 2 creditor account # debtor SS#<debtor ssn masked> representing a payment of 0.25 % per court order. | 7100-000 | | $1,828.72 | $4,088.68 |
| 10/17/19 | 2003 | RED EAGLE INVESTMENTS LLC  3213 W WHEELER ST #265 SEATTLE, WA  98199 | Final distribution to claim 4 creditor account # debtor SS#<debtor ssn masked> representing a payment of 0.25 % per court order. | 7100-000 | | $221.42 | $3,867.26 |
| 10/17/19 | 2004 | LUM & ELIZABETH HUGH 703 PIER AVENUE, B623 HERMOSA BEACH, CA  90254 | Final distribution to claim 6 creditor account # debtor SS#<debtor ssn masked> representing a payment of 0.25 % per court order. | 7100-000 | | $293.78 | $3,573.48 |
| 10/17/19 | 2005 | PAT O'DONNELL POST OFFICE BOX 134 GLENHAM, NY  12527 | Final distribution to claim 11 creditor account # debtor SS#<debtor ssn masked> representing a payment of 0.25 % per court order. | 7100-000 | | $231.73 | $3,341.75 |
| 10/17/19 | 2006 | Mary Elizabeth Toler 2711 Watson Blvd Warner Robins, GA  31093 | Final distribution to claim 12 creditor account # debtor SS#<debtor ssn masked> representing a payment of 0.25 % per court order. | 7100-000 | | $41.69 | $3,300.06 |
| 10/17/19 | 2007 | William Lee Toler 2711 B Watson Bld Warner Robins, GA  31093 | Final distribution to claim 13 creditor account # debtor SS#<debtor ssn masked> representing a payment of 0.25 % per court order. | 7100-000 | | $2,042.92 | $1,257.14 |

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*                Page Subtotals:                              $8,642.81          $7,385.67

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-06435

Case Name: LEGACY DEVELOPMENT SC GROUP, LLC

Taxpayer ID No: XX-XXX3727

For Period Ending: 06/19/2020

Trustee Name: Michelle L. Vieira

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0235

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/17/19 | 2008 | JOSEPH GOLDIAN 3660 BIG PINE ROAD MELBOURNE, FL  32934 | Final distribution to claim 14 creditor account # debtor SS#<debtor ssn masked> representing a payment of 0.25 % per court order. | 7100-000 | | $217.51 | $1,039.63 |
| 10/17/19 | 2009 | RON JONES VIA EQUITY TRUST IRA #20857 7804 FAIRVIEW ROAD PMB 311 CHARLOTTE, NC  28226 | Final distribution to claim 15 creditor account # debtor SS#<debtor ssn masked> representing a payment of 0.25 % per court order. | 7100-000 | | $815.22 | $224.41 |
| 10/17/19 | 2010 | Merito Investments LLC  3213 W Wheeler St #265 Seattle, WA  98199 | Final distribution to claim 16 creditor account # debtor SS#<debtor ssn masked> representing a payment of 0.25 % per court order. | 7100-000 | | $224.41 | $0.00 |
| 01/23/20 | 2009 | RON JONES VIA EQUITY TRUST IRA #20857 7804 FAIRVIEW ROAD PMB 311 CHARLOTTE, NC  28226 | Final distribution to claim 15 creditor account # debtor SS#<debtor ssn masked> representing a payment of 0.25 % per court order. Reversal | 7100-000 | | ($815.22) | $815.22 |
| 01/23/20 | 2001 | HORRY COUNTY STATE BANK 3640 RALPH ELLIS BLVD LORIS, SC  29569 | Final distribution to claim 1 creditor account # debtor SS#<debtor ssn masked> representing a payment of 0.25 % per court order. Reversal | 7100-000 | | ($2,725.41) | $3,540.63 |
| 01/23/20 | 2011 | Clerk, U.S. Bankruptcy Court | Remit To Court | | | $3,540.63 | $0.00 |
| | | RON JONES VIA EQUITY TRUST IRA #20857 | Final distribution to claim 15        ($815.22) creditor account # debtor SS#<debtor ssn masked> representing a payment of 0.25 % per court order. | 7100-001 | | | |
| | | HORRY COUNTY STATE BANK | Final distribution to claim 1        ($2,725.41) creditor account # debtor SS#<debtor ssn masked> representing a payment of 0.25 % per court order. | 7100-001 | | | |

Page Subtotals: $0.00  $1,257.14

Case 12-06435-dd   Doc 245   Filed 06/23/20   Entered 06/23/20 10:18:26   Desc Main
Document      Page 32 of 33

Exhibit 9

| | | |
|---|---|---|
| COLUMN TOTALS | $8,642.81 | $8,642.81 |
| Less: Bank Transfers/CD's | $8,642.81 | $0.00 |
| Subtotal | $0.00 | $8,642.81 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $8,642.81 |

Page Subtotals:          $0.00          $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0164 - Checking | $1,230,000.00 | $1,469,451.35 | $0.00 |
| XXXXXX0235 - Checking | $0.00 | $8,642.81 | $0.00 |
| XXXXXX66   - Checking Account | $896,487.92 | $648,393.76 | $0.00 |
|  | $2,126,487.92 | $2,126,487.92 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| Total Allocation Receipts: | $8,512.08 |
|---|---|
| Total Net Deposits: | $2,126,487.92 |
| Total Gross Receipts: | $2,135,000.00 |

Page Subtotals:                    $0.00            $0.00